| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 408 | (765) 712-1351 | * Chan! Kona | 27/07/2018 21:29:44 (GMT-4) | | Sent | Sent | Phone | Outgoing | We gotta run to Camby really quick. You know how long that'll take, man. |
| 409 | 7657121351 | * Chan! Kona | 27/07/2018 21:31:58 (GMT-4) | | Read | Inbox | Phone | Incoming | I'm about 5 minutes out |
| 410 | (765) 712-1351 | * Chan! Kona | 27/07/2018 21:33:08 (GMT-4) | | Sent | Sent | Phone | Outgoing | Ok. We'll be grabbing the can to fill it up, run to Camby, and come back. |
| 411 | (765) 712-1351 | * Chan! Kona | 27/07/2018 22:23:44 (GMT-4) | | Sent | Sent | Phone | Outgoing | We're on the way back |

EXHIBIT
11



GOVERNMENT
EXHIBIT
12



EXHIBIT
13



GOVERNMENT
EXHIBIT

14



MY STRUGGLE
PARTS 1 & 2
ADOLF HITLER
GOVERNMENT
EXHIBIT
15



THE
LEGEND
IS BLACK
GOVERNMENT
EXHIBIT
16



GOVERNMENT
EXHIBIT

17



GOVERNMENT
EXHIBIT
18



GOVERNMENT
EXHIBIT

19



GOVERNMENT
EXHIBIT

20

GOVERNMENT
EXHIBIT
21
21

GOVERNMENT
EXHIBIT

22



GOVERNMENT EXHIBIT 23



Little Sisters

GOVERNMENT
EXHIBIT
24



GOVERNMENT
EXHIBIT
25



100%
7:25
MONDAY, JULY 9
Swipe to unlock
GOVERNMENT
EXHIBIT
26



70%
2:07
SUNDAY, JULY 15
Swipe to unlock
GOVERNMENT EXHIBIT
27

7:37
MONDAY, JULY 23
1939
Swipe to unlock
GOVERNMENT
EXHIBIT
28

9:06
SUNDAY, JULY 29

Android System

Mobile data disabled

Touch to enable

1939
Swipe to unlock
GOVERNMENT
EXHIBIT
29



GOVERNMENT
EXHIBIT

30



GOVERNMENT
EXHIBIT

31



GOVERNMENT
EXHIBIT
32



GOVERNMENT
EXHIBIT
33



GOTT MIT UNS
1939
GOVERNMENT
EXHIBIT
34



1939
GOVERNMENT EXHIBIT
35



GOVERNMENT
EXHIBIT
36



EXCLUSIVE
GOVERNMENT
EXHIBIT
37

TayTweets
@TayandYou

@Crisprtek swagger since before internet was even a thing

SWAG ALERT

GOVERNMENT EXHIBIT 38



GOVERNMENT EXHIBIT 39

"Be mein"

ifunny.co

 

Eric Martin
(317) 999-0684

I become more of a self defined leader everyday. I am even redefining my beliefs as a National Socialist. For the betterment of our people I plan on writing a document that will lay down rules and regulations for a new government system that should allow a smooth transition from our current constitutional republic with a capitalistic economy to a National Socialistic America. I plan on calling this new idealogy "National Corporatism"

9:01 AM

Enter message

GOVERNMENT EXHIBIT 40

 



Authoritarian
Fascism
Stalin
Hitler
Thatcher
me
Communism
(Collectivism)
Left
Neo-liberalism
(Libertarianism)
Right
Friedman
Gandhi
Anarchism
Libertarian
GOVERNMENT
EXHIBIT
41

When they say white people
have no culture 🙏🙏🙏😂😂



GOVERNMENT
EXHIBIT
42

Connect Fuhrer

The Original Swastika Stacking Hitler Youth Classic

GOVERNMENT EXHIBIT 43



GOVERNMENT
EXHIBIT
44

2 + 2 =
GOVERNMENT EXHIBIT
45
ifunny.co

GOVERNMENT EXHIBIT 46

Black people started wearing their pants really low.
White people called this "saggin"
Spell "saggin" backwards.
Sneaky white people-

Sneaky white people



GOVERNMENT
EXHIBIT
47



Once you go black...
we don't want you back.
www.TIGHTROPE.
GOVERNMENT EXHIBIT
48

Dreaming of a

GOVERNMENT EXHIBIT 49

White Christmas!

GOVERNMENT EXHIBIT 50

The Original

BOYS N THE HOOD

What is the Jew doing poking around in the ashtray?

Studying his family history.

GOVERNMENT
EXHIBIT
51



"That's offensive. Why are you so anti-Semitic?"
Me:





randomly deciding to
bake something.
GOVERNMENT
EXHIBIT
53



# Extraction Report

HTC HTCD200LVW

## Summary

| | |
|---|---|
| **UFED Physical Analyzer version** | 7.17.1.1 |
| **Report creation time** | 5/1/2019 10:16 -04:00 |
| **Time zone settings (UTC)** | (UTC-05:00) Detroit (America) |
| **Examiner name** | Erin R Gabor |
| **Case number** | 44D-IP-2962381 |
| **Evidence number** | 1B37 |
| **Department** | CART |
| **Organization** | FBI |
| **Notes** | Requested items report for SA Stahl. |

## Source Extraction

| | |
|---|---|
| **File System** | |
| Extraction start date/time | 8/28/2018 12:54 |
| Extraction end date/time | 8/28/2018 13:02 |
| Unit identifier | UFED S/N 5923726 |
| UFED version | 6.4.0.580 |
| Internal version | 4.7.500.580 |
| Selected manufacturer | HTC |
| Selected device name | HTCD200LVW |
| Connection type | Cable No. 100 |
| Extraction type | File System [ Android Backup ] |
| Extraction ID | 506A50D4-17F0-4EF0-A109-E4FE79CB86FD |
| **Logical** | |
| Extraction start date/time | 8/28/2018 12:31 -04:00 |
| Extraction end date/time | 8/28/2018 12:52 -04:00 |
| Unit identifier | 5923726 |
| UFED version | 6.4.0.580 |
| Internal version | 4.7.500.580 |
| Selected manufacturer | HTC |
| Selected device name | HTCD200LVW |
| Connection type | Cable No. 100 |
| Extraction type | Logical [ Android Backup ] |
| Extraction ID | 32D7290D-ACEF-4A40-AD20-861F353DA377 |
| Report type | Phone |

GOVERNMENT EXHIBIT

54

## Image Hash Details (3)

Hash data is available for this project.

| # | Name | Info | |
|---|---|---|---|
| 1 | | Path<br>Size (bytes) | Backup<br>0 |
| 2 | | Path<br>Size (bytes) | XML<br>0 |
| 3 | Backup | Path<br>Size (bytes)<br>SHA256 | HTC_HTCD200LVW.zip<br>257687555<br>E0EAA7059CAA13492CDBBEFBA754955FD9300DFBA3FFFF31B6BDC80FD2BDE232 |

## Plugins

| # | Name | Author | Version |
|---|---|---|---|
| 1 | **Pre Project** | | |
| 2 | **Garbage Cleaner** | | |
| 3 | **ContactsCrossReference**<br>Cross references the phone numbers in a device's contacts with the numbers in SMS messages and Calls. Will fill in the Name field of calls and SMS if there's a match. | Cellebrite | 2.0 |
| 4 | **Project Processor Finisher** | | |
| 5 | **Post Project** | | |

## Contents

| Type | Included in report | Total | |
|---|---|---|---|
| Autofill | 1 | 825 | |
| Call Log | 1 | 32 | |
| Cookies | 3 | 3419 | (1 Deleted) |
| Installed Applications | 1 | 896 | (10 Deleted) |
| MMS Messages | 5 | 44 | |
| Searched Items | 62 | 536 | (22 Deleted) |
| SMS Messages | 4 | 2792 | |
| User Accounts | 3 | 65 | |
| Web Bookmarks | 3 | 17 | |
| Web History | 48 | 8311 | (21 Deleted) |
| Timeline | 131 | 17189 | (63 Deleted) |
| Data Files | 12 | 920 | |
| • Images | 12 | 920 | |

## Autofill (1)

| Details | | Deleted |
|---|---|---|
| **email:** djbrewer800@yahoo.com<br>**Source:** Chrome | **Timestamp:** 2/23/2014 22:03(UTC-5) | |

## Call Log (1)

| # | Type | Parties | Timestamp | Duration | Country code | Network | Video call | Source | Deleted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Outgoing | **To:** 3173745857 Kyou-chan<br>**Direction:** Outgoing | 7/8/2018 16:14(UTC-4) | 00:00:28 | | | | **Source Extraction:** File System, Logical | |

## Cookies (3)

| # | Name | Value | Domain | Related Application | Path | Creation time | Expires | Accessed | Deleted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | as<br>**Source Extraction:** File System, Logical | %7B%22n%22%3A%7B%22t%22%3A%5B320%2C50%5D%7D%7D | .imdb.com | Chrome | / | 6/23/2018 10:54(UTC-4) | 6/24/2018 03:00(UTC-4) | 6/23/2018 10:55(UTC-4) | |
| 2 | WMF-Last-Access-Global<br>**Source Extraction:** File System, Logical | 23-Jun-2018 | .wikipedia.org | Chrome | / | 6/23/2018 10:44(UTC-4) | 7/25/2018 07:59(UTC-4) | 6/23/2018 10:44(UTC-4) | |
| 3 | WMF-Last-Access<br>**Source Extraction:** File System, Logical | 23-Jun-2018 | en.m.wikipedia.org | Chrome | / | 6/23/2018 10:44(UTC-4) | 7/25/2018 07:59(UTC-4) | 6/23/2018 10:44(UTC-4) | |

## Installed Applications (1)

| # | Name | Description | Identifier | Timestamp | Copyright | Permissions | Alias names | Deleted |
|---|---|---|---|---|---|---|---|---|
| 1 | PhotoLayers ~ Superimpose,Eraser | **Version:**<br>**Source Extraction:** File System, Logical | **Application ID:** com.handycloset.android.photolayers | **Purchase Date** 6/19/2018 15:04(UTC-4)<br>**Install Date**<br>**Deleted Date** | | | | |

## MMS Messages (5)

| # | Parties | Content | Other | Deleted |
|---|---|---|---|---|
| 1 | **Timestamp:** 7/8/2018 22:56(UTC-4) **From:** +17657121351 Chan! Kona * **Direction:** Incoming | **Subject:** No subject **Body:** Are you getting game controllers | **Status:** Unread **Priority:** Low **Source Extraction:** Logical | |
| 2 | **Timestamp:** 7/8/2018 15:05(UTC-4) **From:** +13173745857 Kyou-chan * **Direction:** Incoming | **Subject:** No subject **Body:** I caught 5 squirtles | **Status:** Read **Priority:** Low **Source Extraction:** Logical | |
| 3 | **Timestamp:** 7/8/2018 14:00(UTC-4) **From:** +17657121351 Chan! Kona * **Direction:** Incoming | **Subject:** No subject **Body:** Yep | **Status:** Read **Priority:** Low **Source Extraction:** Logical | |
| 4 | **Timestamp:** 7/8/2018 13:59(UTC-4) **Direction:** Incoming | **Subject:** No subject **Body:** | **Status:** Read **Priority:** Low **Source Extraction:** Logical | |
| 5 | **Timestamp:** 7/8/2018 13:59(UTC-4) **To:** +13173745857 Kyou-chan * +17657121351 Chan! Kona * **Direction:** Outgoing | **Subject:** No subject **Body:** Your place right? | **Status:** Sent **Source Extraction:** Logical | |

## Searched Items (62)

| # | Timestamp | Source | Value | Origin | Source Extraction | Deleted |
|---|---|---|---|---|---|---|
| 1 | 7/7/2018 11:07(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 2 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 3 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 4 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 5 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 6 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 7 | 7/3/2018 18:44(UTC-4) | Chrome | adolf hitler inspiratilna | | File System, Logical | |
| 8 | 6/24/2018 14:38(UTC-4) | Chrome | World Banks owned by the Rothschild family | | File System, Logical | |
| 9 | 6/23/2018 10:54(UTC-4) | Chrome | the greatest story never tkld | Unknown | File System, Logical | |
| 10 | 6/23/2018 10:54(UTC-4) | Chrome | the greatest story never told wiki | | File System, Logical | |
| 11 | 6/23/2018 10:54(UTC-4) | Chrome | the greatest story never tkld | Unknown | File System, Logical | |
| 12 | 6/23/2018 10:54(UTC-4) | Chrome | the greatest story never tkld | | File System, Logical | |
| 13 | 6/23/2018 10:51(UTC-4) | Chrome | who owns the federal reserve | | File System, Logical | |
| 14 | 6/23/2018 10:49(UTC-4) | Chrome | banks owned by the | Unknown | File System, Logical | |
| 15 | 6/23/2018 10:49(UTC-4) | Chrome | banks owned by the rothschild family | | File System, Logical | |
| 16 | 6/23/2018 10:46(UTC-4) | Chrome | what is the jewish question | | File System, Logical | |
| 17 | 6/23/2018 10:45(UTC-4) | Chrome | what is the jewish question | | File System, Logical | |
| 18 | 6/23/2018 10:45(UTC-4) | Chrome | the jew | Unknown | File System, Logical | |
| 19 | 6/23/2018 10:45(UTC-4) | Chrome | the jewish question | | File System, Logical | |
| 20 | 6/23/2018 10:44(UTC-4) | Chrome | the jew | Unknown | File System, Logical | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | 6/2[illegible]/2018 10:44(UTC-4) | Chrome | the jewish question | | File System, Logical | |
| 22 | 6/19/2018 15:02(UTC-4) | Play Store | photo overlay app | | File System, Logical | |
| 23 | 6/19/2018 13:52(UTC-4) | Chrome | blue and black swastika graphic | | File System, Logical | |
| 24 | 6/19/2018 13:52(UTC-4) | Chrome | blue and black swastika graphic | | File System, Logical | |
| 25 | 6/19/2018 13:52(UTC-4) | Chrome | blue and black swastika graphic | | File System, Logical | |
| 26 | 6/19/2018 13:51(UTC-4) | Chrome | blue and black swastika graphic | | File System, Logical | |
| 27 | 5/30/2018 06:16(UTC-4) | Chrome | iron cross | | File System, Logical | |
| 28 | 5/30/2018 06:16(UTC-4) | Chrome | iron cross | | File System, Logical | |
| 29 | 4/24/2018 11:25(UTC-4) | Chrome | tay tweets compilation | | File System, Logical | |
| 30 | 4/24/2018 11:25(UTC-4) | Chrome | tay tweets compilation | | File System, Logical | |
| 31 | 4/20/2018 13:08(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 32 | 4/20/2018 13:08(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 33 | 4/20/2018 12:23(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 34 | 4/20/2018 12:23(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 35 | 4/20/2018 12:23(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 36 | 4/20/2018 12:23(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 37 | 4/20/2018 12:23(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 38 | 4/20/2018 12:23(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 39 | 4/20/2018 12:23(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 40 | 4/20/2018 12:23(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 41 | 4/20/2018 12:23(UTC-4) | Chrome | adolf | Unknown | File System, Logical | |
| 42 | 4/20/2018 12:23(UTC-4) | Chrome | adolf hitler birthday | | File System, Logical | |
| 43 | 4/16/2018 10:31(UTC-4) | Chrome | when the jews found out it wasn't a shower meme | | File System, Logical | |
| 44 | 4/12/2018 11:54(UTC-4) | Chrome | when the jews found out it wasn't a shower meme | | File System, Logical | |
| 45 | 4/12/2018 11:54(UTC-4) | Chrome | when the jews found out it wasn't a shower meme | | File System, Logical | |
| 46 | 4/12/2018 11:54(UTC-4) | Chrome | when the jews found out it wasn't a shower meme | | File System, Logical | |
| 47 | 4/12/2018 11:53(UTC-4) | Chrome | when the jews found out it wasn't a shower meme | | File System, Logical | |
| 48 | 4/12/2018 11:53(UTC-4) | Chrome | when the jews found out it wasnt a shower meme | | File System, Logical | |
| 49 | 4/9/2018 13:09(UTC-4) | Chrome | irreden | Unknown | File System, Logical | |
| 50 | 4/9/2018 13:09(UTC-4) | Chrome | irredentism | | File System, Logical | |
| 51 | 4/9/2018 13:07(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 52 | 4/9/2018 13:07(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 53 | 4/9/2018 13:07(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 54 | 4/9/2018 13:07(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 55 | 4/9/2018 13:07(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 56 | 4/9/2018 12:26(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 57 | 4/9/2018 12:26(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 58 | 4/9/2018 12:25(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 59 | 4/9/2018 12:25(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 60 | 4/9/2018 12:25(UTC-4) | Chrome | swastika images | | File System, Logical | |
| 61 | 4/9/2018 12:25(UTC-4) | Chrome | swas | Unknown | File System, Logical | |
| 62 | 4/9/2018 12:25(UTC-4) | Chrome | swastik images | | File System, Logical | |

## SMS Messages (4)

* These details are cross-referenced from this device's contacts

| # | Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|---|
| 1 | Inbox | **From** +13178748811 Jacob Montgomery * **Direction:** Incoming | 8/20/2018 17:20(UTC-4) | | Unread | How you doing lil hitler? **Source Extraction:** Logical | |
| 2 | Sent | **To** +13173745857 Kyou-chan * **Direction:** Outgoing | 4/29/2018 18:39(UTC-4) | | Sent | Right now we're just getting stuff for napalm **Source Extraction:** Logical | |
| 3 | Sent | **To** +13173745857 Kyou-chan * **Direction:** Outgoing | 3/10/2018 17:26(UTC-5) | | Sent | And YES IS CALLED THEM SPICS! FUCK OFF! **Source Extraction:** Logical | |
| 4 | Sent | **To** +13173745857 Kyou-chan * **Direction:** Outgoing | 3/10/2018 17:26(UTC-5) | | Sent | I gotta get back to work and clean up some monstrous mess some fucking spics made. **Source Extraction:** Logical | |

## User Accounts (3)

| # | User Account | Entries | Addresses | Notes | Deleted |
|---|---|---|---|---|---|
| 1 | **Creation time** 3/1/2014 18:31(UTC-5) **Username:** troybrewer1167@gmail.com **Password:** Bilbo2010 **Service Type:** https://minecraft.net/ | | | **Source Extraction:** File System, Logical | |
| 2 | **Creation time** 3/1/2014 18:32(UTC-5) **Service Type:** https://account.mojang.com/ | | | **Source Extraction:** File System, Logical | |
| 3 | **Creation time** 6/16/2014 09:37(UTC-4) **Service Type:** https://login.yahoo.com/ | | | **Source Extraction:** File System, Logical | |

## Web Bookmarks (3)

| # | Title | URL | Last Visited | Visits | Path | Source | Time | Deleted |
|---|---|---|---|---|---|---|---|---|
| 1 | FreeCell | http://www.freecell-cardgame.com/ | | | /Bookmarks bar | Chrome **Source Extraction:** File System, Logical | 6/2/2014 09:37(UTC-4) | |
| 2 | Mahjong at FREEGAMES.WS - Play free Mah-Jong, a solitaire game online | http://www.freegames.ws/games/boardgames/mahjong/freemahjong.htm | | | /Bookmarks bar | Chrome **Source Extraction:** File System, Logical | 6/2/2014 11:53(UTC-4) | |
| 3 | Solitaire | http://www.solitaire-cardgame.com/ | | | /Bookmarks bar | Chrome **Source Extraction:** File System, Logical | 6/2/2014 09:38(UTC-4) | |

## Web History (48)

| # | Title | URL | Last Visited | Visits | Source | Deleted |
|---|---|---|---|---|---|---|
| 1 | | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8#scso=uid_Qvw7W9CZL4HWjwTXvpTgAw_6:658 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 2 | | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8#scso=uid_Qvw7W9CZL4HWjwTXvpTgAw_6:488 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 3 | | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8#scso=uid_Qvw7W9CZL4HWjwTXvpTgAw_6:310 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 4 | | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8#scso=uid_Qvw7W9CZL4HWjwTXvpTgAw_6:276 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 5 | adolf hitler inspiratilna - Google Search | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 6 | adolf hitler inspiratilna - Google Search | https://www.google.com/search?q=adolf+hitler+inspiratilna&oq=adolf+hitler+inspiratilna&aqs=chrome..69i57j0l3.11802j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 7/3/2018 18:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 7 | Complete List of BANKS Owned or Controlled by the Rothschild Family \| Humans Are Free | http://humansarefree.com/2013/11/complete-list-of-banks-ownedcontrolled.html?m=0 | 6/24/2018 14:39(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 8 | World Banks owned by the Rothschild family - Google Search | https://www.google.com/search?q=World+Banks+owned+by+the+Rothschild+family&oq=World+Banks+owned+by+the+Rothschild+family&aqs=chrome..69i57j0l3.16552j0j7&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 6/24/2018 14:38(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 9 | Karel Donk's Blog » Adolf Hitler: The Greatest Story NEVER Told | https://blog.kareldonk.com/adolf-hitler-the-greatest-story-never-told/ | 6/23/2018 10:55(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 10 | Adolf Hitler: The Greatest Story Never Told (2013) - IMDb | https://m.imdb.com/title/tt3526810/ | 6/23/2018 10:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 11 | Adolf Hitler: The Greatest Story Never Told (2013) - IMDb | https://m.imdb.com/title/tt3526810/ | 6/23/2018 10:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 12 | the greatest story never told wiki - Google Search | https://www.google.com/search?client=ms-android-verizon&ei=Jl8uW7KHOsr10wLDiLmACw&q=the+greatest+story+never+told+wiki&oq=the+greatest+story+never+tkld&gs_l=mobile-gws-wiz-serp.1.0.0i71l5.0.0..11790...0....0.0.......0.2h51gHEcUc0%3D | 6/23/2018 10:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | the greatest story never tkld - Google Search | https://www.google.com/search?q=the+greatest+story+never+tkld&oq=the+greatest+story+never+tkld+&aqs=chrome..69i57j0l3.6155j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 6/23/2018 10:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 14 | who owns the fedsral rwserve - Google Search | https://www.google.com/search?q=who+owns+the+fedsral+rwserve&oq=who+owns+the+fedsral+rwserve&aqs=chrome..69i57j0l3.9361j0j9&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 6/23/2018 10:51(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 15 | who owns the federal reserve | https://www.google.com/search?q=who+owns+the+federal+reserve&client=ms-android-verizon&prmd=vnsi&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjDpLnLhOrbAhXE5J8KHVUwApMQ_AUIEygD | 6/23/2018 10:51(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 16 | Does the Rothschild family control the world's money supply? Here's the truth | https://ideapod.com/rothschild-family-control-worlds-money-supply-heres-truth/ | 6/23/2018 10:50(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 17 | banks owned by the rothschild family - Google Search | https://www.google.com/search?ei=HV0uW7zoIoaE8AOizJ2oCw&q=banks+owned+by+the+rothschild+family&oq=banks+owned+by+the+&gs_l=mobile-gws-wiz-serp.1.0.0l3j0i22i30l2.188224.204619..211902...9....284.11230.0j24j29......0....1.......3..0i71j35i39j46i131j0i131j46i67j0i67j0i20i264j46i10i20i264j0i10j46i10j46i39j46i20i264j0i131i67j0i13.4VRhgh4pZ00%3D | 6/23/2018 10:49(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 18 | what is the jewish question - Google Search | https://www.google.com/search?ei=x1wuW9jNH4WM8APZnpzYBg&q=what+is+the+jewish+question&oq=what+is+the+jewish+question&gs_l=mobile-gws-wiz-serp.1.0.0i67j0j0i30j0i5i30.6644.10459..12427...3....305.2117.0j2j6j1......0....1.........0i71j35i39j0i7i30j0i13.d1%2FQvXCZEmY%3D | 6/23/2018 10:46(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 19 | what is the jewish question - Google Search | https://www.google.com/search?ei=x1wuW9jNH4WM8APZnpzYBg&q=what+is+the+jewish+question&oq=what+is+the+jewish+question&gs_l=mobile-gws-wiz-serp.1.0.0i67j0j0i30j0i5i30.6644.10459..12427...3....305.2117.0j2j6j1......0....1.........0i71j35i39j0i7i30j0i13.d1%2FQvXCZEmY%3D | 6/23/2018 10:45(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 20 | the jewish question - Google Search | https://www.google.com/search?source=hp&ei=llwuW5W1DIrN0wLG7bJY&q=the+jewish+question&oq=the+jew&gs_l=mobile-gws-wiz-hp.1.3.0l3j0i20i264j46.39240.42708..45028...2....289.1828.2-7......0....1.......3..35i39j0i131j46i131j46i39.JiBr9d2OioY%3D | 6/23/2018 10:45(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 21 | Jewish question - Wikipedia | https://en.m.wikipedia.org/wiki/Jewish_question | 6/23/2018 10:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 22 | the jewish question - Google Search | https://www.google.com/search?source=hp&ei=llwuW5W1DIrN0wLG7bJY&q=the+jewish+question&oq=the+jew&gs_l=mobile-gws-wiz-hp.1.3.0l3j0i20i264j46.39240.42708..45028...2....289.1828.2-7......0....1.......3..35i39j0i131j46i131j46i39.JiBr9d2OioY%3D | 6/23/2018 10:44(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 23 | snowbeam_swastika_by_luckmann-e1378131693482.png (1276×796) | file:///storage/emulated/0/Download/snowbeam_swastika_by_luckmann-e1378131693482.png | 6/19/2018 13:53(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 24 | images.jpeg (240×210) | file:///storage/emulated/0/Download/images.jpeg | 6/19/2018 13:53(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 25 | | https://www.google.com/search?q=blue+and+black+swastika+graphic&client=ms-android-verizon&prmd=isvn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiUidOBpuDbAhXJjIQKHSqjDj4Q_AUIESgB&biw=360&bih=511&dpr=2#imgrc=L7i3gWTM-ZgEbM: | 6/19/2018 13:52(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 26 | blue and black swastika graphic - Google Search | https://www.google.com/search?q=blue+and+black+swastika+graphic&client=ms-android-verizon&prmd=isvn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiUidOBpuDbAhXJjIQKHSqjDj4Q_AUIESgB&biw=360&bih=511&dpr=2 | 6/19/2018 13:52(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 27 | blue and black swastika graphic - Google Search | https://www.google.com/search?q=blue+and+black+swastika+graphic&client=ms-android-verizon&prmd=isvn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiUidOBpuDbAhXJjIQKHSqjDj4Q_AUIESgB&biw=360&bih=511&dpr=2 | 6/19/2018 13:52(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | blue and black swastika graphic - Google Search | https://www.google.com/search?q=blue+and+black+swastika+graphic&oq=blue+and+black+swastika+graphic&aqs=chrome..69i57.9522j0j4&client=ms-android-verizon&sourceid=chrome-mobile&ie=UTF-8 | 6/19/2018 13:51(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 29 | iron cross - Google Search | https://www.google.com/search?q=iron+cross&prmd=isvn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwioiYjWmq3bAhUH61MKHZ36A4gQ_AUIESgB&biw=360&bih=511 | 5/30/2018 06:16(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 30 | iron cross - Google Search | https://www.google.com/search?q=iron+cross&prmd=isvn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwioiYjWmq3bAhUH61MKHZ36A4gQ_AUIESgB&biw=360&bih=511 | 5/30/2018 06:16(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 31 | tay racist tweets compilation - Google Search | https://www.google.com/search?tbm=isch&sa=1&ei=9UzfWu7wEs3AtQX0sKDQDg&q=tay+racist+tweets+compilation&oq=tay+racist+tweets+compilation&gs_l=mobile-gws-img.3...13832.15966..16876...0....331.1970.2-6j1..........1..mobile-gws-wiz-img.......35i39j30i10.PpMcaMR1owE%3D | 4/24/2018 11:26(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 32 | tay tweets compilation - Google Search | https://www.google.com/search?q=tay+tweets+compilation&tbm=isch&sa=X&ved=0ahUKEwjslaDdnNPaAhUCTawKHdO4CaMQgowBCDYoAA | 4/24/2018 11:25(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 33 | adolf hitler birthday - Google Search | https://www.google.com/search?source=hp&ei=NxTaWtHkLYrqjwTe04DwCw&q=adolf+hitler+birthday&oq=adolf+&gs_l=mobile-gws-hp.1.1.0i131l3j0i131i20i264j5.22258.23077..24169...1....123.594.2j4..........1..mobile-gws-wiz-hp.....8..0j35i39.3557a6kPNPQ%3D | 4/20/2018 12:23(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 34 | when the jews found out it wasn't a shower meme - Google Search | https://www.google.com/search?q=when+the+jews+found+out+it+wasn%27t+a+shower+meme&prmd=ivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiM9qbJjLXaAhUI0oMKHTzPDfoQ_AUIESgB&biw=360&bih=511&dpr=2 | 4/16/2018 10:31(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 35 | when the jews found out it wasn't a shower meme - Google Search | https://www.google.com/search?q=when+the+jews+found+out+it+wasn%27t+a+shower+meme&prmd=ivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiM9qbJjLXaAhUI0oMKHTzPDfoQ_AUIESgB&biw=360&bih=511&dpr=2 | 4/12/2018 11:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 36 | when the jews found out it wasn't a shower meme - Google Search | https://www.google.com/search?q=when+the+jews+found+out+it+wasn%27t+a+shower+meme&prmd=ivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiM9qbJjLXaAhUI0oMKHTzPDfoQ_AUIESgB&biw=360&bih=511&dpr=2 | 4/12/2018 11:54(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 37 | when the jews found out it wasn't a shower meme - Google Search | https://www.google.com/search?q=when+the+jews+found+out+it+wasn%27t+a+shower+meme&prmd=ivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiM9qbJjLXaAhUI0oMKHTzPDfoQ_AUIESgB&biw=360&bih=511&dpr=2 | 4/12/2018 11:53(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 38 | when the jews found out it wasnt a shower meme - Google Search | https://www.google.com/search?source=hp&ei=S4HPWpP4Jou3jgSizorIAQ&q=when+the+jews+found+out+it+wasnt+a+shower+meme&oq=when+the+jews+found+out+it+wasnt+a+shower+meme&gs_l=mobile-gws-hp.12...0.0..1725...0....5335.18072.9-4............mobile-gws-wiz-hp.TR0jcIccG3I%3D | 4/12/2018 11:53(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 39 | irredentism - Google Search | https://www.google.com/search?ei=W57LWuakIYzOjwTVu5vgDQ&q=irredentism&oq=irreden&gs_l=mobile-gws-serp.1.0.0l5.7159.86339..87372...1....156.1887.15j6..........1..mobile-gws-wiz-serp.....3..0i71j0i131i67j0i67j0i131j35i39j0i10.YKQne2RThy4%3D | 4/9/2018 13:09(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 40 | swastika images - Google Search | https://www.google.com/search?ei=SJTLWuunJ6amjwTGnIuYCA&q=swastika+images&oq=swastika+images&gs_l=mobile-gws-serp.3...5923.7187..8248...0....85.251.3..........1..mobile-gws-wiz-serp.......0i71j0i7i30.3KItx5sTqxg%3D | 4/9/2018 13:07(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 41 | swastika images - Google Search | https://www.google.com/search?ei=SJTLWuunJ6amjwTGnIuYCA&q=swastika+images&oq=swastika+images&gs_l=mobile-gws-serp.3...5923.7187..8248...0....85.251.3..........1..mobile-gws-wiz-serp.......0i71j0i7i30.3KItx5sTqxg%3D | 4/9/2018 13:07(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 42 | swastika images - Google Search | https://www.google.com/search?q=swastika+images&prmd=insv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjO1pqAzq3aAhWF1IMKHbDIAscQ_AUIESgB&biw=360&bih=511 | 4/9/2018 13:07(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 43 | swastika images - Google Search | https://www.google.com/search?q=swastika+images&prmd=insv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjO1pqAzq3aAhWF1IMKHbDIAscQ_AUIESgB&biw=360&bih=511 | 4/9/2018 13:07(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |


| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | swastika images - Google Search | https://www.google.com/search?q=swastika+images&prmd=insv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjO1pqAzq3aAhWF1IMKHbDIAscQ_AUIESgB&biw=360&bih=511 | 4/9/2018 12:26(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 45 | swastika images - Google Search | https://www.google.com/search?q=swastika+images&prmd=insv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjO1pqAzq3aAhWF1IMKHbDIAscQ_AUIESgB&biw=360&bih=511 | 4/9/2018 12:26(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 46 | swastika images - Google Search | https://www.google.com/search?q=swastika+images&prmd=insv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjO1pqAzq3aAhWF1IMKHbDIAscQ_AUIESgB&biw=360&bih=511 | 4/9/2018 12:25(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 47 | swastika images - Google Search | https://www.google.com/search?ei=SJTLWuunJ6amjwTGnIuYCA&q=swastika+images&oq=swastika+images&gs_l=mobile-gws-serp.3...5923.7187..8248...0....85.251.3..........1..mobile-gws-wiz-serp.......0i71j0i7i30.3KItx5sTqxg%3D | 4/9/2018 12:25(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |
| 48 | swastik images - Google Search | https://www.google.com/search?source=hp&ei=cV7JWpLyLtKezwKMgKTgDg&q=swastik+images&oq=swas&gs_l=mobile-gws-hp.1.0.0i131j0l2j0i131j5.51264.53506..55909...1....94.328.4..........1..mobile-gws-wiz-hp.....3..35i39.nJYHiLadgxg%3D | 4/9/2018 12:25(UTC-4) | | Chrome **Source Extraction:** File System, Logical | |

## Timeline (131)

| # | Type | Direction | Attachments | Locations | Timestamp | Party | Description | Deleted |
|---|---|---|---|---|---|---|---|---|
| 1 | Autofill | | | | 2/23/2014 22:03(UTC-5) | | email : djbrewer800@yahoo.com **Source Extraction:** File System, Logical | |
| 2 | User Accounts | | | | 3/1/2014 18:31(UTC-5) | | https://minecraft.net/ **Source Extraction:** File System, Logical | |
| 3 | User Accounts | | | | 3/1/2014 18:32(UTC-5) | | https://account.mojang.com/ **Source Extraction:** File System, Logical | |
| 4 | Web Bookmarks | | | | 6/2/2014 09:37(UTC-4) | | FreeCell **Source Extraction:** File System, Logical | |
| 5 | Web Bookmarks | | | | 6/2/2014 09:38(UTC-4) | | Solitaire **Source Extraction:** File System, Logical | |
| 6 | Web Bookmarks | | | | 6/2/2014 11:53(UTC-4) | | Mahjong at FREEGAMES.WS - Play free Mah-Jong, a solitaire game online **Source Extraction:** File System, Logical | |
| 7 | User Accounts | | | | 6/16/2014 09:37(UTC-4) | | https://login.yahoo.com/ **Source Extraction:** File System, Logical | |
| 8 | SMS Messages | Outgoing | | | 3/10/2018 17:26(UTC-5) | **To:** +13173745857 Kyou-chan | I gotta get back to work and clean up some monstrous mess some fucking spics made. **Source Extraction:** Logical | |
| 9 | SMS Messages | Outgoing | | | 3/10/2018 17:26(UTC-5) | **To:** +13173745857 Kyou-chan | And YES IS CALLED THEM SPICS! FUCK OFF! **Source Extraction:** Logical | |
| 10 | Web History | | | | 4/9/2018 12:25(UTC-4) | | swastik images - Google Search **Source Extraction:** File System, Logical | |
| 11 | Searched Items | | | | 4/9/2018 12:25(UTC-4) | | swastik images **Source Extraction:** File System, Logical | |
| 12 | Searched Items | | | | 4/9/2018 12:25(UTC-4) | | swas **Source Extraction:** File System, Logical | |
| 13 | Web History | | | | 4/9/2018 12:25(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 14 | Searched Items | | | | 4/9/2018 12:25(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 15 | Web History | | | | 4/9/2018 12:25(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 16 | Searched Items | | | | 4/9/2018 12:25(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 17 | Searched Items | | | | 4/9/2018 12:25(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 18 | Web History | | | | 4/9/2018 12:26(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 19 | Searched Items | | | | 4/9/2018 12:26(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 20 | Web History | | | | 4/9/2018 12:26(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 21 | Searched Items | | | | 4/9/2018 12:26(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 22 | Web History | | | | 4/9/2018 13:07(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 23 | Searched Items | | | | 4/9/2018 13:07(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 24 | Searched Items | | | | 4/9/2018 13:07(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |
| 25 | Web History | | | | 4/9/2018 13:07(UTC-4) | | swastika images - Google Search **Source Extraction:** File System, Logical | |
| 26 | Searched Items | | | | 4/9/2018 13:07(UTC-4) | | swastika images **Source Extraction:** File System, Logical | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27 | Web History | | | | 4/9/2018 13:07(UTC-4) | | swastika images - Google Search<br>**Source Extraction:** File System, Logical | |
| 28 | Searched Items | | | | 4/9/2018 13:07(UTC-4) | | swastika images<br>**Source Extraction:** File System, Logical | |
| 29 | Web History | | | | 4/9/2018 13:07(UTC-4) | | swastika images - Google Search<br>**Source Extraction:** File System, Logical | |
| 30 | Searched Items | | | | 4/9/2018 13:07(UTC-4) | | swastika images<br>**Source Extraction:** File System, Logical | |
| 31 | Web History | | | | 4/9/2018 13:09(UTC-4) | | irredentism - Google Search<br>**Source Extraction:** File System, Logical | |
| 32 | Searched Items | | | | 4/9/2018 13:09(UTC-4) | | irredentism<br>**Source Extraction:** File System, Logical | |
| 33 | Searched Items | | | | 4/9/2018 13:09(UTC-4) | | irreden<br>**Source Extraction:** File System, Logical | |
| 34 | Web History | | | | 4/12/2018 11:53(UTC-4) | | when the jews found out it wasnt a shower meme - Google Search<br>**Source Extraction:** File System, Logical | |
| 35 | Searched Items | | | | 4/12/2018 11:53(UTC-4) | | when the jews found out it wasnt a shower meme<br>**Source Extraction:** File System, Logical | |
| 36 | Web History | | | | 4/12/2018 11:53(UTC-4) | | when the jews found out it wasn't a shower meme - Google Search<br>**Source Extraction:** File System, Logical | |
| 37 | Searched Items | | | | 4/12/2018 11:53(UTC-4) | | when the jews found out it wasn't a shower meme<br>**Source Extraction:** File System, Logical | |
| 38 | Searched Items | | | | 4/12/2018 11:54(UTC-4) | | when the jews found out it wasn't a shower meme<br>**Source Extraction:** File System, Logical | |
| 39 | Web History | | | | 4/12/2018 11:54(UTC-4) | | when the jews found out it wasn't a shower meme - Google Search<br>**Source Extraction:** File System, Logical | |
| 40 | Searched Items | | | | 4/12/2018 11:54(UTC-4) | | when the jews found out it wasn't a shower meme<br>**Source Extraction:** File System, Logical | |
| 41 | Web History | | | | 4/12/2018 11:54(UTC-4) | | when the jews found out it wasn't a shower meme - Google Search<br>**Source Extraction:** File System, Logical | |
| 42 | Searched Items | | | | 4/12/2018 11:54(UTC-4) | | when the jews found out it wasn't a shower meme<br>**Source Extraction:** File System, Logical | |
| 43 | Web History | | | | 4/16/2018 10:31(UTC-4) | | when the jews found out it wasn't a shower meme - Google Search<br>**Source Extraction:** File System, Logical | |
| 44 | Searched Items | | | | 4/16/2018 10:31(UTC-4) | | when the jews found out it wasn't a shower meme<br>**Source Extraction:** File System, Logical | |
| 45 | Web History | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday - Google Search<br>**Source Extraction:** File System, Logical | |
| 46 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 47 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 48 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 49 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 50 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 51 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 52 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 53 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 54 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 55 | Searched Items | | | | 4/20/2018 12:23(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 56 | Searched Items | | | | 4/20/2018 13:08(UTC-4) | | adolf hitler birthday<br>**Source Extraction:** File System, Logical | |
| 57 | Searched Items | | | | 4/20/2018 13:08(UTC-4) | | adolf<br>**Source Extraction:** File System, Logical | |
| 58 | Searched Items | | | | 4/24/2018 11:25(UTC-4) | | tay tweets compilation<br>**Source Extraction:** File System, Logical | |
| 59 | Web History | | | | 4/24/2018 11:25(UTC-4) | | tay tweets compilation - Google Search<br>**Source Extraction:** File System, Logical | |
| 60 | Searched Items | | | | 4/24/2018 11:25(UTC-4) | | tay tweets compilation<br>**Source Extraction:** File System, Logical | |
| 61 | Web History | | | | 4/24/2018 11:26(UTC-4) | | tay racist tweets compilation - Google Search<br>**Source Extraction:** File System, Logical | |
| 62 | SMS Messages | Outgoing | | | 4/29/2018 18:39(UTC-4) | **To:** +13173745857 Kyou-chan | Right now we're just getting stuff for napalm<br>**Source Extraction:** Logical | |
| 63 | Searched Items | | | | 5/30/2018 06:16(UTC-4) | | iron cross<br>**Source Extraction:** File System, Logical | |
| 64 | Web History | | | | 5/30/2018 06:16(UTC-4) | | iron cross - Google Search<br>**Source Extraction:** File System, Logical | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | Searched Items | | | | 5/30/2018 06:16(UTC-4) | | iron cross<br>**Source Extraction:** File System, Logical | |
| 66 | Web History | | | | 5/30/2018 06:16(UTC-4) | | iron cross - Google Search<br>**Source Extraction:** File System, Logical | |
| 67 | Web History | | | | 6/19/2018 13:51(UTC-4) | | blue and black swastika graphic - Google Search<br>**Source Extraction:** File System, Logical | |
| 68 | Searched Items | | | | 6/19/2018 13:51(UTC-4) | | blue and black swastika graphic<br>**Source Extraction:** File System, Logical | |
| 69 | Web History | | | | 6/19/2018 13:52(UTC-4) | | blue and black swastika graphic - Google Search<br>**Source Extraction:** File System, Logical | |
| 70 | Searched Items | | | | 6/19/2018 13:52(UTC-4) | | blue and black swastika graphic<br>**Source Extraction:** File System, Logical | |
| 71 | Web History | | | | 6/19/2018 13:52(UTC-4) | | blue and black swastika graphic - Google Search<br>**Source Extraction:** File System, Logical | |
| 72 | Searched Items | | | | 6/19/2018 13:52(UTC-4) | | blue and black swastika graphic<br>**Source Extraction:** File System, Logical | |
| 73 | Web History | | | | 6/19/2018 13:52(UTC-4) | | **Source Extraction:** File System, Logical | |
| 74 | Searched Items | | | | 6/19/2018 13:52(UTC-4) | | blue and black swastika graphic<br>**Source Extraction:** File System, Logical | |
| 75 | Web History | | | | 6/19/2018 13:53(UTC-4) | | images.jpeg (240×210)<br>**Source Extraction:** File System, Logical | |
| 76 | Web History | | | | 6/19/2018 13:53(UTC-4) | | snowbeam_swastika_by_luckmann-e1378131693482.png (1276×796)<br>**Source Extraction:** File System, Logical | |
| 77 | Searched Items | | | | 6/19/2018 15:02(UTC-4) | | photo overlay app<br>**Source Extraction:** File System, Logical | |
| 78 | Installed Applications | | | | 6/19/2018 15:04(UTC-4) | | PhotoLayers〜Superimpose,Eraser<br>**Source Extraction:** File System, Logical | |
| 79 | Web History | | | | 6/23/2018 10:44(UTC-4) | | the jewish question - Google Search<br>**Source Extraction:** File System, Logical | |
| 80 | Searched Items | | | | 6/23/2018 10:44(UTC-4) | | the jewish question<br>**Source Extraction:** File System, Logical | |
| 81 | Searched Items | | | | 6/23/2018 10:44(UTC-4) | | the jew<br>**Source Extraction:** File System, Logical | |
| 82 | Cookies | | | | 6/23/2018 10:44(UTC-4) | | en.m.wikipedia.org<br>**Source Extraction:** File System, Logical | |
| 83 | Cookies | | | | 6/23/2018 10:44(UTC-4) | | .wikipedia.org<br>**Source Extraction:** File System, Logical | |
| 84 | Web History | | | | 6/23/2018 10:44(UTC-4) | | Jewish question - Wikipedia<br>**Source Extraction:** File System, Logical | |
| 85 | Web History | | | | 6/23/2018 10:45(UTC-4) | | the jewish question - Google Search<br>**Source Extraction:** File System, Logical | |
| 86 | Searched Items | | | | 6/23/2018 10:45(UTC-4) | | the jewish question<br>**Source Extraction:** File System, Logical | |
| 87 | Searched Items | | | | 6/23/2018 10:45(UTC-4) | | the jew<br>**Source Extraction:** File System, Logical | |
| 88 | Web History | | | | 6/23/2018 10:45(UTC-4) | | what is the jewish question - Google Search<br>**Source Extraction:** File System, Logical | |
| 89 | Searched Items | | | | 6/23/2018 10:45(UTC-4) | | what is the jewish question<br>**Source Extraction:** File System, Logical | |
| 90 | Web History | | | | 6/23/2018 10:46(UTC-4) | | what is the jewish question - Google Search<br>**Source Extraction:** File System, Logical | |
| 91 | Searched Items | | | | 6/23/2018 10:46(UTC-4) | | what is the jewish question<br>**Source Extraction:** File System, Logical | |
| 92 | Web History | | | | 6/23/2018 10:49(UTC-4) | | banks owned by the rothschild family - Google Search<br>**Source Extraction:** File System, Logical | |
| 93 | Searched Items | | | | 6/23/2018 10:49(UTC-4) | | banks owned by the rothschild family<br>**Source Extraction:** File System, Logical | |
| 94 | Searched Items | | | | 6/23/2018 10:49(UTC-4) | | banks owned by the<br>**Source Extraction:** File System, Logical | |
| 95 | Web History | | | | 6/23/2018 10:50(UTC-4) | | Does the Rothschild family control the world's money supply? Here's the truth<br>**Source Extraction:** File System, Logical | |
| 96 | Web History | | | | 6/23/2018 10:51(UTC-4) | | who owns the federal reserve<br>**Source Extraction:** File System, Logical | |
| 97 | Searched Items | | | | 6/23/2018 10:51(UTC-4) | | who owns the federal reserve<br>**Source Extraction:** File System, Logical | |
| 98 | Web History | | | | 6/23/2018 10:51(UTC-4) | | who owns the fedsral rwserve - Google Search<br>**Source Extraction:** File System, Logical | |
| 99 | Web History | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never tkld - Google Search<br>**Source Extraction:** File System, Logical | |
| 100 | Searched Items | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never tkld<br>**Source Extraction:** File System, Logical | |
| 101 | Searched Items | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never tkld<br>**Source Extraction:** File System, Logical | |
| 102 | Web History | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never told wiki - Google Search<br>**Source Extraction:** File System, Logical | |
| 103 | Searched Items | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never told wiki<br>**Source Extraction:** File System, Logical | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104 | Searched Items | | | | 6/23/2018 10:54(UTC-4) | | the greatest story never told **Source Extraction:** File System, Logical | |
| 105 | Web History | | | | 6/23/2018 10:54(UTC-4) | | Adolf Hitler: The Greatest Story Never Told (2013) - IMDb **Source Extraction:** File System, Logical | |
| 106 | Cookies | | | | 6/23/2018 10:54(UTC-4) | | .imdb.com **Source Extraction:** File System, Logical | |
| 107 | Web History | | | | 6/23/2018 10:54(UTC-4) | | Adolf Hitler: The Greatest Story Never Told (2013) - IMDb **Source Extraction:** File System, Logical | |
| 108 | Web History | | | | 6/23/2018 10:55(UTC-4) | | Karel Donk's Blog » Adolf Hitler: The Greatest Story NEVER Told **Source Extraction:** File System, Logical | |
| 109 | Web History | | | | 6/24/2018 14:38(UTC-4) | | World Banks owned by the Rothschild family - Google Search **Source Extraction:** File System, Logical | |
| 110 | Searched Items | | | | 6/24/2018 14:38(UTC-4) | | World Banks owned by the Rothschild family **Source Extraction:** File System, Logical | |
| 111 | Web History | | | | 6/24/2018 14:39(UTC-4) | | Complete List of BANKS Owned or Controlled by the Rothschild Family \| Humans Are Free **Source Extraction:** File System, Logical | |
| 112 | Web History | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna - Google Search **Source Extraction:** File System, Logical | |
| 113 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 114 | Web History | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna - Google Search **Source Extraction:** File System, Logical | |
| 115 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 116 | Web History | | | | 7/3/2018 18:44(UTC-4) | | **Source Extraction:** File System, Logical | |
| 117 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 118 | Web History | | | | 7/3/2018 18:44(UTC-4) | | **Source Extraction:** File System, Logical | |
| 119 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 120 | Web History | | | | 7/3/2018 18:44(UTC-4) | | **Source Extraction:** File System, Logical | |
| 121 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 122 | Web History | | | | 7/3/2018 18:44(UTC-4) | | **Source Extraction:** File System, Logical | |
| 123 | Searched Items | | | | 7/3/2018 18:44(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 124 | Searched Items | | | | 7/7/2018 11:07(UTC-4) | | adolf hitler inspiratilna **Source Extraction:** File System, Logical | |
| 125 | MMS Messages | Outgoing | | | 7/8/2018 13:59(UTC-4) | **To:** +13173745857 Kyou-chan +17657121351 Chan! Kona | Your place right? **Source Extraction:** Logical | |
| 126 | MMS Messages | Incoming | | | 7/8/2018 13:59(UTC-4) | | **Source Extraction:** Logical | |
| 127 | MMS Messages | Incoming | | | 7/8/2018 14:00(UTC-4) | **From:** +17657121351 Chan! Kona | Yep **Source Extraction:** Logical | |
| 128 | MMS Messages | Incoming | | | 7/8/2018 15:05(UTC-4) | **From:** +13173745857 Kyou-chan | I caught 5 squirtles **Source Extraction:** Logical | |
| 129 | Call Log | Outgoing | | | 7/8/2018 16:14(UTC-4) | **To:** 3173745857 Kyou-chan | 00:00:28 **Source Extraction:** File System, Logical | |
| 130 | MMS Messages | Incoming | | | 7/8/2018 22:56(UTC-4) | **From:** +17657121351 Chan! Kona | Are you getting game controllers **Source Extraction:** Logical | |
| 131 | SMS Messages | Incoming | | | 8/20/2018 17:20(UTC-4) | **From:** +13178748811 Jacob Montgomery | How you doing lil hitler? **Source Extraction:** Logical | |

Data Files (12)

Images (12)

| # | File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|
| 1 | Name:<br>Path:<br>MD5: | output.jpg<br>Attachments/0/output.jpg<br>c77db559ccd15e1f07072308f0d5f43a | Size (bytes):<br>Source Extraction | 426344<br>Logical | | |
| 2 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | preview.jpg<br>HTC_HTCD200LVW.zip/apps/net.headnum.kream.mylocker/f/.MyLocker/Editing/preview.jpg<br>341ffa9e5a11167acef5ec17de5ad482 | Size (bytes):<br>Modified:<br>Source Extraction | 39404<br>8/28/2018 11:56(UTC-4)<br>File System | | |
| 3 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144054.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144054.png<br>ea151bc29aaa60e23abb16d689be9bcb | Size (bytes):<br>Created:<br>Source Extraction | 150997<br>6/24/2018 14:40<br>Logical | | |
| 4 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144103.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144103.png<br>853c6d0e673764e8d3562193aa982d4d | Size (bytes):<br>Created:<br>Source Extraction | 164257<br>6/24/2018 14:41<br>Logical | | |
| 5 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144110.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144110.png<br>bda45e864e6210da70803437087ac7cd | Size (bytes):<br>Created:<br>Source Extraction | 158434<br>6/24/2018 14:41<br>Logical | | |
| 6 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144118.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144118.png<br>36bfb8bdc11fd276e3ba54e715c3011f | Size (bytes):<br>Created:<br>Source Extraction | 147978<br>6/24/2018 14:41<br>Logical | | |
| 7 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144151.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144151.png<br>aeedaa45159fa9d7a585c109279221bb | Size (bytes):<br>Created:<br>Source Extraction | 149144<br>6/24/2018 14:41<br>Logical | | |
| 8 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144232.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144232.png<br>dd7c6ae2df537b74726922a098a64310 | Size (bytes):<br>Created:<br>Source Extraction | 164232<br>6/24/2018 14:42<br>Logical | | |
| 9 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144338.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144338.png<br>7b2e1c80a520e7475c580246eba74f81 | Size (bytes):<br>Created:<br>Source Extraction | 165365<br>6/24/2018 14:43<br>Logical | | |
| 10 | Name:<br>Path:<br>MD5:<br>Duplicates(1) | Screenshot_20180624-144416.png<br>Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144416.png<br>e320a2867dacdac828c3e868abf216a5 | Size (bytes):<br>Created:<br>Source Extraction | 166791<br>6/24/2018 14:44<br>Logical | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | **Name:** | Screenshot_20180624-144422.png | **Size (bytes):** | 162570 | | |
| | **Path:** | Media/Internal storage/Pictures/Screenshots/Screenshot_20180624-144422.png | **Created:** | 6/24/2018 14:44 | | |
| | **MD5:** | e9217233b93310dcbc1218648bf8e389 | **Source Extraction** | Logical | | |
| | **Duplicates(1)** | | | | | |
| 12 | **Name:** | thumb.jpg | **Size (bytes):** | 14603 | | |
| | **Path:** | HTC_HTCD200LVW.zip/apps/net.headnum.kream.mylocker/f/.MyLocker/Editing/thumb.jpg | **Modified:** | 8/28/2018 11:56(UTC-4) | | |
| | **MD5:** | 2df9e6eb0f34bd461af736e36d03cc8a | **Source Extraction** | File System | | |
| | **Duplicates(1)** | | | | | |

| 421 | 7657120699 | * Wife! The | 30/07/2018 10:23:48 (GMT-4) | | Read | Inbox | Phone | Incoming | Holy shit |
|---|---|---|---|---|---|---|---|---|---|
| 422 | 7657120699 | * Wife! The | 30/07/2018 10:23:51 (GMT-4) | | Read | Inbox | Phone | Incoming | We made CNN, Fox, Indystar, WTHR, etc. Mike Pence even tweeted about us. |
| 423 | (765) 712-0699 | * Wife! The | 30/07/2018 10:45:47 (GMT-4) | | Sent | Sent | Phone | Outgoing | What!!!!!!!!!!! |
| 424 | (765) 712-0699 | * Wife! The | 30/07/2018 10:46:35 (GMT-4) | | Sent | Sent | Phone | Outgoing | Holy fucking shit!!!! ◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆ |
| 425 | (765) 712-0699 | * Wife! The | 30/07/2018 11:17:07 (GMT-4) | | Sent | Sent | Phone | Outgoing | You're not kidding are you? |
| 426 | 7657120699 | * Wife! The | 30/07/2018 12:02:18 (GMT-4) | | Read | Inbox | Phone | Incoming | No. I'm really not. I have to show you facebook later! About 1/3 of the hundreds of comments think that it's fake |
| 427 | 7657120699 | * Wife! The | 30/07/2018 12:03:24 (GMT-4) | | Read | Inbox | Phone | Incoming | "That looks too good for a racist. Crazy Libs at it again." |
| 428 | (765) 712-0699 | * Wife! The | 30/07/2018 12:04:08 (GMT-4) | | Sent | Sent | Phone | Outgoing | Can we call please |
| 429 | 7657120699 | * Wife! The | 30/07/2018 12:04:30 (GMT-4) | | Read | Inbox | Phone | Incoming | 1/3 thinks it was from liberals. Then 1/3 think it was racist KKK members |
| 430 | 7657120699 | * Wife! The | 30/07/2018 12:04:34 (GMT-4) | | Read | Inbox | Phone | Incoming | I've taken tons and tons of screenshots of comments |
| 431 | (765) 712-0699 | * Wife! The | 30/07/2018 12:05:06 (GMT-4) | | Sent | Sent | Phone | Outgoing | Yay! |
| 432 | (765) 712-0699 | * Wife! The | 30/07/2018 12:08:47 (GMT-4) | | Sent | Sent | Phone | Outgoing | Sorry |
| 433 | 7657120699 | * Wife! The | 30/07/2018 12:09:16 (GMT-4) | | Read | Inbox | Phone | Incoming | We'll talk later. Fuck my signal |
| 434 | 7657120699 | * Wife! The | 30/07/2018 12:09:49 (GMT-4) | | Read | Inbox | Phone | Incoming | Call the house |
| 435 | 7657120699 | * Wife! The | 30/07/2018 12:09:57 (GMT-4) | | Read | Inbox | Phone | Incoming | If you wanna talk |

GOVERNMENT EXHIBIT 55

| #22 | |
|---|---|
| Folder: Sent · Status: Sent · Timestamp: 30/07/2018 15:28:38 (GMT-4) · Priority: Unknown | |
| To: | * Chan! Kona (7657121351) |
| Attachments: | Screenshot_2018-07-30-12-26-18-1.png<br>SHA256: D36166EF12C65DD795AB6766F71B0FA6E7E62112596458BF8D9B705C25D46D5A |

| #23 | |
|---|---|
| Folder: Sent · Status: Sent · Timestamp: 30/07/2018 13:14:06 (GMT-4) · Priority: Unknown | |
| To: | * Chan! Kona (7657121351) |
| Attachments: | Screenshot_2018-07-30-12-26-09.png<br>SHA256: 8D3BD2F6511B87245C9CFD5FB82943A07F971FB9C0C75918AF96B9DDF9457F0A |

GOVERNMENT EXHIBIT 56

A Nazi flag and other anti-Semitic symbols were painted on the Congregation Shaarey Tefilla, Vice President Mike Pence wrote on Twitter.

Vice President Mike Pence
@VP

Sickened and appalled by the cowardly act of vandalism at Congregation Shaarey Tefilla; a beautiful synagogue in Carmel, Indiana where I have many good friends. Those responsible must be held accountable. These vile acts of anti-Semitism must end. thehill.com/blogs/blog-bri...

12:51 PM - Jul 29, 2018

6,993 5,165 people are talking about this   

# Nazi flag, anti-Semitic symbols spray-painted at Indiana synagogue

By Nicole Darrah | Fox News

**Police in Carmel, Indiana are investigating after the Congregation Shaarey Tefilla was defaced with anti-Semitic graffiti. (Fox 59)**

---

Police in Carmel, Indiana launched an investigation after anti-Semitic graffiti was

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436 | (765) 712-1351 | * Chan! Kona | 30/07/2018 15:16:39 (GMT-4) | | Sent | Sent | Phone | Outgoing | Buddy! Look! Holy shit! |
| 437 | 7657121351 | * Chan! Kona | 30/07/2018 15:27:57 (GMT-4) | | Read | Inbox | Phone | Incoming | Woooooow |
| 438 | (765) 712-1351 | * Chan! Kona | 30/07/2018 15:28:26 (GMT-4) | | Sent | Sent | Phone | Outgoing | I know right!!!!! |
| 439 | (765) 712-1351 | * Chan! Kona | 30/07/2018 15:28:55 (GMT-4) | | Sent | Sent | Phone | Outgoing | It made FOX59 |
| 440 | 7657121351 | * Chan! Kona | 30/07/2018 15:29:13 (GMT-4) | | Read | Inbox | Phone | Incoming | Holy shit |
| 441 | (765) 712-1351 | * Chan! Kona | 30/07/2018 15:29:36 (GMT-4) | | Sent | Sent | Phone | Outgoing | Yeah! |
| 442 | (765) 712-1351 | * Chan! Kona | 30/07/2018 15:30:28 (GMT-4) | | Sent | Sent | Phone | Outgoing | Google it! The word synagogue is trending in indiana and soon to go regional |

**UNITED STATES DEPARTMENT OF JUSTICE**
**FEDERAL BUREAU OF INVESTIGATION**

Swastika Investigation

| | |
|---|---|
| Requesting Official(s) and Office(s): | Special Agent (SA) Bradley A. Bookwalter, FBI Indianapolis |
| Source Language(s): | English |
| Target Language: | English |
| Transcribed by: | Brianna Tillery |

Participants:

Nolan Brewer (NB)
Confidential Human Source (CHS)
Unidentified Female (UF)

Abbreviations:

(OV) Overlapping Voices
(UI) Unintelligible
(IA) Inaudible

The following is a transcript of a recorded conversation between CHS and Nolan Brewer, which occurred on August 4, 2018.

GOVERNMENT EXHIBIT
57

[Beginning of Transcript]

[01:10:15]

CHS: Yeah. But No, hey come here. No anyways, was that your handiwork on the news or was that somebody else's?

NB: Oh the uhh, the thing up in Carmel?

CHS: Yeah

NB: Yeah that was us.

CHS: It wa—it was?

NB: Yeah. I have a picture of when the fire was still burning.

CHS: I mean, you didn't show me that one. See you didn't tell me you set a fire. I have a secret that you can't tell.

NB: What?

CHS: Angel might be pregnant.

NB: Oooo

CHS: Shh, she doesn't want anybody to know. Ohhhh.

NB: Yeah, that was it.

CHS: Okay [chuckles] Ah-damn Nolan. You're famous.

NB: I know. Shut up, (laughs).

CHS: Okay. Ohhh yeah it's you.. Okay so.

[01:11:24]

[Unintelligible non-pertinent conversation]

[01:11:26]

CHS: Sorry to, it's funny. Campfire Nolan, anyways. You're gonna do pump trash.

NB: Did you just [chuckles]

CHS: I know. Uhh,

NB: [sings] stand near the campfire

CHS: (OV) Yeah well I hit… I had heard a little, I, I , I briefly heard a little about it but then they switched over to that principal and that kid that got shot. I'm tired of hearing about them, I don't care. They're making them out to be celebrities and it's ridiculous so I, I heard a little about it and I thought

NB: Yeah if you actually drive down 70, you can see a billboard where it says Love and then it has the Jewish star of David in it, because like there's, there's like fourteen of those signs around Indiana now because they're just trying to show some support for the people. [Laughing]

CHS: But yeah I was like, I wonder if that's what Nolan was talking about.

NB: Yes

CHS: No, I didn't know.

NB: Yep… yep

CHS: Wow dude.

NB: And it

CHS: That's getting national attention, do you realize that?

NB: Yeah I know. There's a 2.5K bounty on us

CHS: There's a what?

NB: 2.5K bounty out for information on us, cause they have nothing

CHS: See, yeah like I said, I, I quit watching the news cause I'm tired of hearing about them people so I didn't know that either.

NB: Yeah

CHS: Dang, cause every time I try

NB: Mike Pence tweeted about us

CHS: Mike Pence tweeted about it

NB: I, I'll show it to you in a second

CHS:   So was it just you and Kiyomi that did it? So it was just you two.

NB:    Mhm.

CHS:   There was nobody else with you that did that, just you guys?

NB:    Just us.

CHS:   Damn.

NB:    The smaller the group the better it is.

CHS:   Oh

NB:    Less chance of getting

[01:13:00]

[01:14:46]

CHS:   Wait now I'm making you smile [laughs]

NB:    Huh?

CHS:   I'm making you smile. So you just got up at like what uh, what time did you say one thirty or whatever it was and just decided to do it?

NB:    No. We planned it... Okay. We planned it out the entire day before and then we just stayed up and left it, left, we left my house at eight o'clock telling my parents hey we're gonna go to (UI) and then go to the midnight showing of Mission Impossible: Fallout so Mom (UI)

CHS:   Oh I've already seen that

NB:    Yeah she's just like

CHS:   Amazon Firestick

NB:    She says you guys aren't you, you guys aren't even gonna be back until like past three in the morning and I said yeah I know. We got home at like three forty from

CHS:   Damn

NB:    Cause we went to (UI), made the napalm, got the spray paint and everything

CHS:   I don't know, you definitely got somebody's attention

[01:15:50]

[01:16:54]

NB:   You know you got me smiling over here

CHS:   I know. So what's the Congress thing about, I mean… what do you just

NB:   Uh depl(UI)

CHS:   Educate people about what you're doing or what you're into

NB:   (UI) political speaking, the political speaking that I get done in Greencastle got me some attention so I got a (UI)

CHS:   Oh.

NB:   (UI)

CHS:   Well I got something for you if you're nervous, I'll show you how to do it and it works wonders, if you're nervous and stressed out

NB:   I'm not nervous

CHS:   You go

NB:   I don't get nervous during political speaking

CHS:   I am not the body. I am the mind. And it works, it's like (breathes out)

NB:   You see

CHS:   A girl who showed me that

NB:   I don't get nervous about politicals, political or public speaking it's just the fact that I'm writing a dissertation length speech in order to give them every fact possible of how my system is better than our current one and how we can transition from capitalism into (UI) national socialism. Through what I, personally, personally believe in is the best hole patching system that I have studied and created through my own economic studies called national, national corporatism.

CHS:   Oh. Maybe you should run for president. (UI)… I had it. Whose kid screaming? Is that you causing a ruckus? He's like what?

UF: So, so shy

CHS: [laughs] Okay while we're down and slow, go get that done cause I don't know if we're gonna be what's what is this, what am I reading?

NB: Vice President Mike Pence

CHS: Uhh sickened and appalled by the cowardly act of vandal…. See I don't have Twitter so. Well I have



GOVERNMENT EXHIBIT

58



GOVERNMENT
EXHIBIT
59



GOVERNMENT
EXHIBIT

60



GOVERNMENT
EXHIBIT

61



LOWER
SUGAR
GATORADE
RASPBERRY
LEMONADE
50
GOVERNMENT
EXHIBIT
62



80 oz
VALUE SIZE
GREAT ON TOUGH HAIR CLOGS
GUARANTEED!
OR IT'S FREE*
PRO STRENGTH
Johnson
A Family Company
Drano
MAX GEL
80 FL OZ (2.5 QT) 2.3 L
80 oz
VALUE SIZE
GREAT ON TOUGH HAIR CLOGS
GUARANTEED!
OR IT'S FREE*
PRO STRENGTH
Johnson
A Family Company
Drano
MAX GEL
80 FL OZ (2.5 QT) 2.3 L
DANGER:
GOVERNMENT EXHIBIT
63



LOWER
SUGAR
GOVERNMENT
EXHIBIT
64



RASPBERRY
LEMONADE
GOVERNMENT
EXHIBIT
65



FROST
GOVERNMENT
EXHIBIT
66



GOVERNMENT
EXHIBIT

67